CARLOTA M. BOHM

## UNITED STATES BANKRUPTCY COURT
### WESTERN **DISTRICT OF** PENNSYLVANIA
### PITTSBURGH **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| PITTSBURGH RECYCLING SERVICES LLC, | § | CASE NO. 14-20130 CMB |
| Debtor | § | |
| | § | |
| ROBERT SHEARER, TRUSTEE, Trustee, | § | CHAPTER 7 |
| Movant | § | |
| | § | DOCUMENT NO. |
| V | § | |
| | § | |
| NO RESPONDENT | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT SHEARER, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 123,822.66
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 1,440,324.03

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 204,268.22

3) Total gross receipts of $ 1,644,592.25  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,644,592.25  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,066,136.84 | $ 1,347,204.59 | $ 1,347,204.59 | $ 1,283,204.59 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 204,268.22 | 204,268.22 | 204,268.22 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 72,791.12 | 145,724.02 | 130,271.87 | 127,501.33 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,368,114.08 | 1,631,648.04 | 1,628,093.16 | 29,618.11 |
| **TOTAL DISBURSEMENTS** | $ 2,507,042.04 | $ 3,328,844.87 | $ 3,309,837.84 | $ 1,644,592.25 |

4)  This case was originally filed under chapter 7 on  01/10/2014 .  The case was pending for 45 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _09/20/2017_____    By:/s/ROBERT SHEARER, TRUSTEE_____
                                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 167,022.78 |
| MARQUETTE BANK CHECKING ACCOUNT | 1129-000 | 17,555.20 |
| ALL BUSINESS ASSETS | 1129-000 | 1,314,000.00 |
| JORDAN TAX SERVICES REFUND OF OVERPAID TAXES | 1224-000 | 4,158.06 |
| REFUND FOR OVERPAYMENT OF TAXES | 1224-000 | 2,881.75 |
| RESTITUTION PAYMENTS FROM AARON HARPER | 1249-000 | 1,427.07 |
| PREFERENCE ADVERSARY FOR LOOP PAPER RECYCLING | 1249-000 | 55,000.00 |
| PREFERENCE ADVERSARY FOR PATTON INDUSTRIES | 1249-000 | 43,848.38 |
| PREFERENCE ADVERSARY FOR TRIAD STAFFING | 1249-000 | 23,500.00 |
| AVOIDANCE CLAIM WITH REPUBLIC SERVCIES/BFI WASTE | 1249-000 | 15,000.00 |
| Non-Estate Receipts | 1280-000 | 0.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CONCENTRA REFUND FOR SERVICES NOT PERFORMED | 1290-000 | 38.00 |
| ADP RETURNED FUNDS | 1290-000 | 23.82 |
| DEPOSIT AT PITNEY BOWES | 1290-000 | 123.19 |
| REFUND FROM WM | 1290-000 | 14.00 |
| TOTAL GROSS RECEIPTS | | $ 1,644,592.25 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cole Taylor Bank 9550 West Higgins Road Rosemont, IL 60018 | | 1,000,000.00 | NA | NA | 0.00 |
| 000002A | CATERPILLAR FINANCIAL SERVICES CORP | 4210-000 | 66,136.84 | 64,000.00 | 64,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLE TAYLOR BANK | 4210-000 | NA | 1,260,155.79 | 1,260,155.79 | 1,260,155.79 |
| 000022A | PENNSYLVANIA DEPARTMENT OF REVENUE | 4300-000 | NA | 23,048.80 | 23,048.80 | 23,048.80 |
| TOTAL SECURED CLAIMS | | | $ 1,066,136.84 | $ 1,347,204.59 | $ 1,347,204.59 | $ 1,283,204.59 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT SHEARER, TRUSTEE | 2100-000 | NA | 72,587.05 | 72,587.05 | 72,587.05 |
| ROBERT SHEARER, TRUSTEE | 2200-000 | NA | 529.68 | 529.68 | 529.68 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 400.12 | 400.12 | 400.12 |
| ROBERT SHEARER | 2300-000 | NA | -59.07 | -59.07 | -59.07 |
| TRI-STATE INDUSTRIAL PROPERTIES LP | 2410-000 | NA | 60,000.00 | 60,000.00 | 60,000.00 |
| Union Bank | 2600-000 | NA | 9,863.89 | 9,863.89 | 9,863.89 |
| CLERK, US BANKRUPTCY COURT | 2700-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |
| DUQUESNE LIGHT COMPANY | 2990-000 | NA | 8,554.08 | 8,554.08 | 8,554.08 |
| MCGANN & CHESTER LLC | 2990-000 | NA | 450.00 | 450.00 | 450.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT SHEARER, ESQ. | 3110-000 | NA | 11,425.00 | 11,425.00 | 11,425.00 |
| KATZ, OWEN | 3210-000 | NA | 33,875.00 | 33,875.00 | 33,875.00 |
| KATZ, OWEN | 3220-000 | NA | 240.39 | 240.39 | 240.39 |
| ERIC BONONI | 3410-000 | NA | 5,352.08 | 5,352.08 | 5,352.08 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 204,268.22 | $ 204,268.22 | $ 204,268.22 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ahmad McMillan 1340 Pritchard St Pittsburgh, PA 15204 | | 527.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anthony Ference 3052 Auberle Street Apt B McKeesport, PA 15132 | | 630.00 | NA | NA | 0.00 |
| | Benjamin Roberson 945 Roselle Court Pittsburgh, PA 15207 | | 710.00 | NA | NA | 0.00 |
| | Burl Johnson 543 9th Avenue Munhall, PA 15120 | | 288.00 | NA | NA | 0.00 |
| | Chris Binkney 1527 Homestead Rd Verona, PA 15147 | | 420.00 | NA | NA | 0.00 |
| | Darryl Campbell 3522 California Ave Apt. 104 Pittsburgh, PA 15212 | | 1,520.00 | NA | NA | 0.00 |
| | Eddie Fields 210 Flowers Ave Pittsburgh, PA 15207 | | 4,088.91 | NA | NA | 0.00 |
| | Guardian PO Box 677458 Dallas, TX 75267-7458 | | 581.66 | NA | NA | 0.00 |
| | Jeffrey Drayton 557 6th Street Apt. 100 McKeesport, PA 15132 | | 1,113.00 | NA | NA | 0.00 |
| | Leonard Williams 7150 Kedron Street Pah, PA 15208 | | 787.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark Smith 512 Island Ave Apt 10 Pittsburgh, PA 15136 | | 958.75 | NA | NA | 0.00 |
| | UPMC Health Plan PO Box 371842 Pittsburgh, PA 15250-7842 | | 2,523.32 | NA | NA | 0.00 |
| | Venessa Lopez 312 Renova Street Pittsburgh, PA 15207 | | 432.50 | NA | NA | 0.00 |
| | William Diana 182 Eileen Drive Pittsburgh, PA 15227 | | 497.50 | NA | NA | 0.00 |
| | Willie Charles 73 Beltzhoover Ave Pittsburgh, PA 15210 | | 721.25 | NA | NA | 0.00 |
| | Wilson Land 813 North Avenue Millvale, PA 15209 | | 1,162.50 | NA | NA | 0.00 |
| 000048A | BERKLEY MID-ATLANTIC GROUP, LLC | 5200-000 | 8,071.00 | 4,907.00 | 4,907.00 | 4,907.00 |
| 000046-2 | DUQUESNE LIGHT | 5200-000 | NA | 8,339.25 | 8,339.25 | 8,339.25 |
| 000043 | EDDIE FIELDS | 5300-000 | 4,088.91 | 1,077.12 | 1,077.12 | 960.90 |
| 000031 | GREGG BARATKA | 5300-000 | 3,000.00 | 1,221.00 | 1,221.00 | 1,089.27 |
| 000030A | JOSEPH ROVNY | 5300-000 | 3,590.69 | 1,141.96 | 1,141.96 | 1,018.74 |
| 000039 | JOSEPH ZOLLER | 5300-000 | 1,624.50 | 1,503.00 | 1,503.00 | 1,340.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000024 | JUAN WASHINGTON | 5300-000 | 1,112.50 | 1,103.30 | 545.70 | 486.83 |
| 000029A | LORI MARKEY | 5300-000 | 2,662.50 | 3,142.19 | 2,649.90 | 2,363.99 |
| AUTO | OHIO DEPARTMENT OF TAXATION | 5300-000 | NA | NA | 84.91 | 84.91 |
| AUTO | PA DEPARTMENT OF REVENUE | 5300-000 | NA | NA | 690.08 | 690.08 |
| AUTO | PA UC FUND | 5300-000 | NA | NA | 18.09 | 18.09 |
| 000026A | RICHARD PORTER JR | 5300-000 | 1,863.00 | 3,052.00 | 1,537.76 | 1,371.83 |
| 000050A | ROBERT BORKOWSKI | 5300-000 | 3,147.00 | 3,122.00 | 2,055.51 | 1,833.73 |
| 000032 | ROBERT MCCASKILL | 5300-000 | 1,273.75 | 1,267.50 | 1,267.50 | 1,130.73 |
| 000051A | SEAN EDWARD SHARRIT | 5300-000 | 861.69 | 1,051.73 | 1,051.73 | 938.24 |
| 000040A | TIMMY CHANEY | 5300-000 | 8,531.25 | 8,696.75 | 2,359.75 | 2,105.14 |
| AUTO | UNITED STATES TREASURY | 5300-000 | NA | NA | 1,977.46 | 1,977.46 |
| 000041A | VIRGIL RICHMOND | 5300-000 | 5,139.88 | 5,323.43 | 2,236.20 | 1,994.92 |
| 000038A | WILLIAM BEAM | 5300-000 | 7,031.31 | 5,768.00 | 3,370.70 | 3,025.57 |
| 000025 | WILLIAM SHEA II | 5300-000 | 3,830.75 | 3,831.63 | 3,831.63 | 3,418.20 |
| 000054A | INTERNAL REVENUE SERVICE PAYMENT | 5800-000 | NA | 67,722.81 | 67,722.81 | 67,722.81 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000055 | OHIO DEPARTMENT OF TAXATION | 5800-000 | NA | 218.46 | 218.46 | 218.46 |
| AUTO | PA UC FUND | 5800-000 | NA | NA | 2,951.80 | 2,951.80 |
| 000022B | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | NA | 15,379.99 | 15,379.99 | 15,379.99 |
| AUTO | UNITED STATES TREASURY | 5800-000 | NA | NA | 2,132.56 | 2,132.56 |
| 000053 | JOSE IVAN ORTIZ | 5910-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 72,791.12 | $ 145,724.02 | $ 130,271.87 | $ 127,501.33 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1st National Bank of Omaha PO Box 3412 Omaha, NE 68103 | | 785.49 | NA | NA | 0.00 |
| | 3 Rivers Ice Cream Service, Inc 24 Frontier Drive Gibsonia, PA 15044 | | 1,599.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 43rd Street Concrete 1 43rd Street Pittsburgh , PA 15201 | | 929.70 | NA | NA | 0.00 |
| | ADP 100 NW Point Blvd Elk Grove Village, IL 60007 | | 499.49 | NA | NA | 0.00 |
| | Access Lock Safe & Doors 160 Ridge Ave. Freedom, PA 15042 | | 337.00 | NA | NA | 0.00 |
| | Affival 1967 Eastern Ave, Verona, PA 15147 | | 128.06 | NA | NA | 0.00 |
| | Aircraft Records Hangers 400 E. Sky Harbor Blvd Phoenix, AZ 85034 | | 112.95 | NA | NA | 0.00 |
| | Allied Waste Services 73 A West Noblestown Road Carnegie, PA 15106 | | 6,135.70 | NA | NA | 0.00 |
| | Allied Waste Services PO Box 9001099 Louisville, KY 40290 | | 3,529.40 | NA | NA | 0.00 |
| | Alro Steel Corporation 24876 Network Place Chicago, IL 60673 | | 1,625.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Berkley Mid Atlantic Group PO Box 27707 Richmond, PA 23261 | | 8,071.00 | NA | NA | 0.00 |
| | Borough of Wilkinsburg 605 Ross Ave Wilkingsburg, PA 15221 | | 10.00 | NA | NA | 0.00 |
| | Burlington Coat Factory 1830 Route 130 North Burlington, NJ 08016 | | 141.68 | NA | NA | 0.00 |
| | Cap Glass, inc. PO Box 201 Connellsville, PA 15425 | | 18,957.73 | NA | NA | 0.00 |
| | Caterpillar Financial Service Corporation PO Box 730669 Dallas, TX 75373 | | 6,400.32 | NA | NA | 0.00 |
| | Certified Laboratories 23261 Network Place Chicago, IL 60673 | | 267.98 | NA | NA | 0.00 |
| | City of Jeannette 110 S. Second Street Jeannette, PA 15644 | | 1,030.00 | NA | NA | 0.00 |
| | City of Pittsburgh 3001 Railraod Street Pittsburgh , PA 15201 | | 1,240.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cleveland Brothers PO Box 417094 Boston, MA 02241 | | 2,903.48 | NA | NA | 0.00 |
| | Cole Taylor Bank 225 W. Washington St Chicago , IL 60606 | | 50,345.98 | NA | NA | 0.00 |
| | Concentra Health Services PO Box 9008 Broomsfield, CO 80021 | | 532.00 | NA | NA | 0.00 |
| | Conti Group 2045 Lincoln Highway Edison, NJ 08817 | | 22.26 | NA | NA | 0.00 |
| | Conviber PO Box 301 Springdale, PA 15144 | | 4,156.19 | NA | NA | 0.00 |
| | Copier Corp. of America 140 East Pittsburgh St Greensburg, PA 15601 | | 73.48 | NA | NA | 0.00 |
| | County Hauling 900 Tyrol Blvd. Belle Vernon, PA 15012 | | 2,015.65 | NA | NA | 0.00 |
| | Deluxe Business Solutions PO Box 64467 Shoreview, MN 55164 | | 267.25 | NA | NA | 0.00 |
| | Draw Enterprises 2401 S. Laflin St. Chicago, IL 60608 | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Draw Enterprises III, LLC 2401 S. Laflin St. Chicago, IL 60608 | | 12,405.51 | NA | NA | 0.00 |
| | FYDA Freightliner 20 Fyda Drive Canonsburg, PA 15317 | | 58.88 | NA | NA | 0.00 |
| | Fastenal PO Box 1286 Winona, MN 55987 | | 187.02 | NA | NA | 0.00 |
| | Fire Fighter Sales & Services 791 Commonwealth Drive Warrendale , PA 15086 | | 2,075.22 | NA | NA | 0.00 |
| | Framesi 17 Avenue A Leetsdale, PA 15056 | | 69.85 | NA | NA | 0.00 |
| | Fresh Market 1551 Washington Road Mt. Lebanon, PA 15666 | | 371.80 | NA | NA | 0.00 |
| | Friedmans Fresh Market 530 Fairground Hill Butler, PA 16001 | | 1,519.00 | NA | NA | 0.00 |
| | Garvey's Office Products PO Box 66667 Chicago, IL 60666 | | 299.04 | NA | NA | 0.00 |
| | Gillece Services 3000 Washington Pike Bridgeview, PA 15017 | | 264.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Globak-Pak 2781 Lisbon St. East Liverpool, OH 43920 | | 2,128.04 | NA | NA | 0.00 |
| | Guardian PO Box 677458 Dallas, TX 75267 | | 581.66 | NA | NA | 0.00 |
| | HP Gazzam Machine Company 3200 Penn Ave Pittsburgh, PA 15212 | | 150.00 | NA | NA | 0.00 |
| | Holiday Inn Express 3122 Lebanon Church Road West Mifflin, PA 15122 | | 5,130.00 | NA | NA | 0.00 |
| | Holiday Inn Express Pitt East 658 East Waterfront Dr. Homestead, PA 15120 | | 433.20 | NA | NA | 0.00 |
| | Home Goods 200 Mall Blvd Monroeville, PA 15146 | | 1,200.46 | NA | NA | 0.00 |
| | Homestead Automotive Supply 846 Forest Ave West Homestead, PA 15120 | | 17.92 | NA | NA | 0.00 |
| | Hotsy Equipment Company PO Box 624 Mars, PA 16046 | | 73.84 | NA | NA | 0.00 |
| | Hunter Truck Sales and Services PO Box 640057 Pittsburgh, PA 15264 | | 838.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hy-Tech Machine Inc 25 Leonberg Rd Cranberry, PA 16066 | | 127.75 | NA | NA | 0.00 |
| | Independent Recycling 2401 S. Laflin St. Chicago , IL 60608 | | 10.44 | NA | NA | 0.00 |
| | Iron City Uniform Rental PO Box 5361 Pittsburgh, PA 15206 | | 2,691.90 | NA | NA | 0.00 |
| | Iron City Workplace Services 6640 Frankstown Ave Pittsburgh, PA 15206 | | 667.50 | NA | NA | 0.00 |
| | J. Croyle & Associates, Inc. 600 Grant Street Pittsburgh, PA 15219 | | 16,055.57 | NA | NA | 0.00 |
| | J.P. Gallagher Electric 367 Main Street Pittsburgh, PA 15201 | | 1,500.00 | NA | NA | 0.00 |
| | Keystone Industrial Training 118 Kaufman Drive Greensburg, PA 15601 | | 75.00 | NA | NA | 0.00 |
| | Lagasse 270 48th St Pittsburgh, PA 15201 | | 94.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mac's Jack & Equipment Service 121 Putnam St. Pittsburgh, PA 15206 | | 728.67 | NA | NA | 0.00 |
| | Martin Transport Express, LLC 1001 East Smithfield St McKeesport, PA 15135 | | 121.96 | NA | NA | 0.00 |
| | Matheson Tri-Gas Inc. PO Box 347297 Pittsburgh, PA 15251 | | 152.23 | NA | NA | 0.00 |
| | McGann & Chester, LCC 700 Hargrove St Pittsburgh, PA 15226 | | 1,400.00 | NA | NA | 0.00 |
| | McKesson Automation 500 Cranberry Woods Cranberry Township, PA 16066 | | 280.60 | NA | NA | 0.00 |
| | Monarch Oil Company, Inc PO Box 5175 Pittsburgh, PA 15206 | | 7,722.26 | NA | NA | 0.00 |
| | Neshannock Soil Builders Co-Op 1145 Fayette New Wilmington New Wilmington, PA 16142 | | 6,851.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New Stanton Mack/Volvo PO Box 1258 Somerset, PA 15501 | | 391.51 | NA | NA | 0.00 |
| | Occupational Health Ctrs PO Box 8750 Elkridge, MD 21075 | | 822.56 | NA | NA | 0.00 |
| | OneSource Water 1060 N. Capitol Ave Indianapolis, IN 46204 | | 320.80 | NA | NA | 0.00 |
| | PPC Lubricants 305 Micro Drive Jonestown, PA 17038 | | 6,574.66 | NA | NA | 0.00 |
| | PPWSA PO Box 747055 Pittsburgh, PA 15274 | | 5,899.06 | NA | NA | 0.00 |
| | PRT Lids 850 Supreme Drive Bensenville, IL 60106 | | 607.50 | NA | NA | 0.00 |
| | Partsmaster PO Box 655326 Dallas, TX 75265 | | 681.78 | NA | NA | 0.00 |
| | Pemberton, Inc PO Box 521000 Orlando, FL 32752 | | 2,455.88 | NA | NA | 0.00 |
| | Pennsylvania Macaroni Company 2010 Penn Ave Pittsburgh, PA 15222 | | 112.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pennsylvania State Police 1850 Arsenal Blvd Harrisburg, PA 17103 | | 252.50 | NA | NA | 0.00 |
| | Penske Truck Leasing PO Box 827380 Philadelphia, PA 19182 | | 2,025.44 | NA | NA | 0.00 |
| | Pentecq Inc 106 Kuder Road Greenville, PA 16125 | | 152.59 | NA | NA | 0.00 |
| | Pestco Professional Services 290-294 Alpha Drive Pittsburgh, PA 15238 | | 1,732.33 | NA | NA | 0.00 |
| | Phillips & Koch Construction PO Box 41451 Eugene, OR 97404 | | 28,879.50 | NA | NA | 0.00 |
| | Pioneer International 500 Park Blvd. Suite 250 Itasca, IL 60143 | | 39,180.44 | NA | NA | 0.00 |
| | Pirtek 650 B Seco Road Monroeville, PA 15146 | | 186.68 | NA | NA | 0.00 |
| | Pitney Bowes Global Financial Services PO Box 371887 Pittsburgh, PA 15250 | | 35.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pitney Bowes Purchase Power PO Box 371874 Pittsburgh, PA 15250 | | 284.63 | NA | NA | 0.00 |
| | Pittsburgh Brewing 3340 Liberty Ave Pittsburgh, PA 15201 | | 186.80 | NA | NA | 0.00 |
| | Pittsburgh Tire Service, Inc 3301 Smallman St. Pittsburgh, PA 15201 | | 19,174.04 | NA | NA | 0.00 |
| | Plante Moran 16060 Collection Center Drive Chicago , IL 60693 | | 4,720.00 | NA | NA | 0.00 |
| | Point Park University 201 Wood Street Pittsburgh, PA 15222 | | 864.52 | NA | NA | 0.00 |
| | Pratt Industries 1005 Sigman Rd Conyers, GA 30013 | | 491.11 | NA | NA | 0.00 |
| | Prestige Services, inc 21214 Schofield Dr Gretna, NE 68028 | | 612.13 | NA | NA | 0.00 |
| | Quill PO Box 37600 Philadelphia, PA 19101 | | 359.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R.L. Miller, LLC 705 Mansfield Ave Pittsburgh, PA 15205 | | 567.16 | NA | NA | 0.00 |
| | Rite Aid PO Box 10916 Oak Brook, IL 60522 | | 34.42 | NA | NA | 0.00 |
| | River Valley Composting 61280 Ray Ramsay Rd Jacobsburg, OH 43933 | | 16,848.35 | NA | NA | 0.00 |
| | Riverside Design Group 3441 Butten Road Pittsburgh, PA 15201 | | 12.68 | NA | NA | 0.00 |
| | SLM Waste and Recycling 5000 Commerce Drive Green Lane , PA 18054 | | 1,317.95 | NA | NA | 0.00 |
| | Sarris Candies 511 Adams Ave Canonsburg, PA 15317 | | 382.50 | NA | NA | 0.00 |
| | Satellite Spec. Transportation 63211 Service Rd Bend, OR 97701 | | 3,375.00 | NA | NA | 0.00 |
| | South Hills Builders LLC 3830 Brownsville Rd Pittsburgh , PA 15227 | | 23,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Station Square 350 Landmark Building Pittsburgh, PA 15219 | | 178.45 | NA | NA | 0.00 |
| | Sturman & Larkin Ford 900 Regis Ave Pittsburgh, PA 15236 | | 675.13 | NA | NA | 0.00 |
| | Sunfresh Food Service 116 23rd Street Pittsburgh, PA 15222 | | 517.37 | NA | NA | 0.00 |
| | T.A. Gall, Inc 4227 Havencrest Drive Gibsonia, PA 15044 | | 6,420.00 | NA | NA | 0.00 |
| | T.P. Electric, Inc 3252 Route 31 Acme, PA 15610 | | 397.69 | NA | NA | 0.00 |
| | Tampico Graphics 1919 S. Blue Island Ave Chicago, IL 60608 | | 986.74 | NA | NA | 0.00 |
| | Third Coast Underwriters PO Box 4061 Carol Stream, IL 60197 | | 16,496.34 | NA | NA | 0.00 |
| | Total Equipment Co. 400 Fifth Avenue Coraopolis , PA 15108 | | 121.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Total Equipment Solutions 13181 State Route 45 Lisbon, OH 44432 | | 521.07 | NA | NA | 0.00 |
| | Transedge Truck Centers 1407 Bulldog Drive Allentown, PA 18104 | | 1,494.30 | NA | NA | 0.00 |
| | Trax Farms 528 Trax Road Finleyville, PA 15332 | | 1,705.74 | NA | NA | 0.00 |
| | Tucker Arensberg 1500 One PPG Place Pittsburgh, PA 15222 | | 84.00 | NA | NA | 0.00 |
| | UPMC Health Plan PO Box 371842 Pittsburgh, PA 15250 | | 2,523.32 | NA | NA | 0.00 |
| | Wades, Inc. 71 N. Maiden Street Waynesburg, PA 15370 | | 300.00 | NA | NA | 0.00 |
| | Warehouse Direct 2001 S. Mount Prospect Rd Des Plaines, IL 60018 | | 1,113.27 | NA | NA | 0.00 |
| | Waste Integrated Service Consultants PO Box 102347 Atlanta, GA 30368 | | 249.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Waste Management 625 Cherrington Parkway Moon Township, PA 15108 | | 26,847.17 | NA | NA | 0.00 |
| | Waste Management Monroeville PO Box 13648 Philadelphia, PA 19101 | | 869.20 | NA | NA | 0.00 |
| | Waste Management WM Martin 625 Cherrington Parkway Moon Township, PA 15108 | | 2,198.18 | NA | NA | 0.00 |
| | Weavertown Towing and Recovery 2 Dorrington Rd Carnegie , PA 15106 | | 1,001.25 | NA | NA | 0.00 |
| | West Mifflin Borough 3000 Lebanon Church Road West Mifflin, PA 15122 | | 2,853.66 | NA | NA | 0.00 |
| | Wismarq Corporation 930 East Armor Rd Oconomowoc, WI 53066 | | 1,576.31 | NA | NA | 0.00 |
| | Xpedx 2920 New Beaver Ave Pittsburgh, PA 15233 | | 3,397.43 | NA | NA | 0.00 |
| | Zee Medical, Inc PO Box 781503 Indianapolis, IN 46278 | | 54.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000027 | ACCENT WIRE PRODUCTS | 7100-000 | 13,002.80 | 14,003.87 | 14,003.87 | 284.78 |
| 000020 | AIRGAS SAFETY, INC. | 7100-000 | NA | 788.53 | 788.53 | 16.04 |
| 000015 | ALLEGHENY FENCE | 7100-000 | 102.00 | 248.47 | 248.47 | 5.05 |
| 000017A | AMERICAN NATURAL SUPPLY | 7100-000 | 25,591.01 | 28,616.04 | 28,616.04 | 581.93 |
| 000004 | AQUA FILTER FRESH | 7100-000 | 452.56 | 452.56 | 0.00 | 0.00 |
| 000033 | BFI WASTE SERVICES OF PENNSYLVANIA | 7100-000 | 79,853.15 | 92,037.24 | 92,037.24 | 1,871.66 |
| 000028 | BMCH, INC. DBA TRIAD STAFFING | 7100-000 | 204,592.30 | 234,221.86 | 234,221.86 | 4,763.09 |
| 000012 | BOBCAT OF PITTSBURGH | 7100-000 | 985.12 | 1,043.76 | 0.00 | 0.00 |
| 000021 | BUFFALO RECYCLING ENTERPRISES LLC | 7100-000 | 22,434.18 | 23,446.68 | 23,446.68 | 476.81 |
| 00002B | CATERPILLAR FINANCIAL SERVICES CORP | 7100-000 | 6,400.32 | 6,403.72 | 6,403.72 | 130.22 |
| 000007 | CORPORATE COVERAGE COMPANY | 7100-000 | 4,805.89 | 4,805.89 | 4,805.89 | 97.73 |
| 000011 | DRM WASTE MANAGEMENT | 7100-000 | 398.15 | 1,383.40 | 1,383.40 | 28.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000046B | DUQUESNE LIGHT COMPANY | 7100-000 | 8,835.13 | 14,021.59 | 14,021.59 | 285.14 |
| 000045 | FORT WILLOW DEVELOPERS, LP | 7100-000 | NA | 50,008.14 | 50,008.14 | 1,016.96 |
| 000019 | HAYDEN SALES & SERVICE | 7100-000 | 1,478.74 | 1,478.74 | 1,478.74 | 30.07 |
| 000018 | IRON CITY EXPRESS, INC. | 7100-000 | 51,519.41 | 58,238.66 | 58,238.66 | 1,184.33 |
| 000044 | JONES CONSULTING AND CONSTRUCTION G | 7100-000 | 15,701.35 | 16,271.76 | 16,271.76 | 330.90 |
| 000024B | JUAN WASHINGTON | 7100-000 | NA | 557.60 | 557.60 | 10.12 |
| 000034 | KEY STONE SPRING SERVICE, INC | 7100-000 | 826.98 | 894.29 | 894.29 | 18.19 |
| 000003 | L&P FINANCIAL SERVICES | 7100-000 | 14,741.61 | 10,741.61 | 10,741.61 | 218.44 |
| 000008 | LOOP PAPER RECYCLING INC. | 7100-000 | 22,462.45 | 22,462.45 | 22,462.45 | 456.79 |
| 000029B | LORI MARKEY | 7100-000 | NA | 1,610.29 | 1,610.29 | 29.22 |
| 000006 | MAYFLOWER TRANSIT LLC | 7100-000 | 8,129.66 | 8,129.66 | 8,129.66 | 165.32 |
| 000023 | MEYER UNKOVIC & SCOTT | 7100-000 | 549.30 | 549.30 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000036 | MOTION INDUSTRIES | 7100-000 | 2,924.07 | 3,390.06 | 3,390.06 | 68.94 |
| 000014 | OHIO BALER COMPANY, INC | 7100-000 | 8,114.78 | 11,162.28 | 11,162.28 | 227.00 |
| AUTO | OHIO DEPARTMENT OF TAXATION | 7100-000 | NA | NA | 1.37 | 1.37 |
| AUTO | PA DEPARTMENT OF REVENUE | 7100-000 | NA | NA | 8.87 | 8.87 |
| AUTO | PA UC FUND | 7100-000 | NA | NA | 38.72 | 38.72 |
| 000005 | PENNWEST INDUSTRIAL TRUCKS LLC | 7100-000 | 899.01 | 1,061.92 | 1,061.92 | 21.60 |
| 000016 | PICTURE PERFECT FORMS | 7100-000 | 1,221.61 | 1,509.26 | 0.00 | 0.00 |
| 000026B | RICHARD PORTER JR | 7100-000 | NA | 1,514.24 | 1,514.24 | 27.46 |
| 000050B | ROBERT BORKOWSKI | 7100-000 | NA | 1,066.49 | 1,066.49 | 19.35 |
| 000037 | SCHNEIDER'S DAIRY INC | 7100-000 | 1,101.25 | 1,420.00 | 1,420.00 | 28.88 |
| 000009 | SHERBROOKE O.E.M. | 7100-000 | 9,355.00 | 10,938.00 | 10,938.00 | 222.43 |
| 000042 | SIMPLEX GRINNELL | 7100-000 | 3,813.35 | 5,047.90 | 5,047.90 | 102.65 |
| 000010 | SUNBELT RENTALS | 7100-000 | 1,232.01 | 5,738.75 | 5,738.75 | 116.71 |
| 000040B | TIMMY CHANEY | 7100-000 | NA | 6,337.00 | 6,337.00 | 114.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000047 | TRI-STATE INDUSTRIAL PROPERTIES L.P | 7100-000 | 220,000.00 | 632,541.95 | 632,541.95 | 12,863.26 |
| 000049 | TRUEBLUE, INC. | 7100-000 | 18,425.99 | 28,063.40 | 28,063.40 | 570.69 |
| AUTO | UNITED STATES TREASURY | 7100-000 | NA | NA | 53.54 | 53.54 |
| 000013 | VALLEY TIRE CO., INC. | 7100-000 | 729.41 | 729.41 | 729.41 | 14.83 |
| 000041B | VIRGIL RICHMOND | 7100-000 | NA | 3,087.24 | 3,087.24 | 56.01 |
| 000035 | WASTE MANAGEMENT C/O JACQUOLYN E. M | 7100-000 | 106,157.19 | 145,464.37 | 145,464.37 | 2,958.14 |
| 000038B | WILLIAM BEAM | 7100-000 | NA | 2,397.30 | 2,397.30 | 43.62 |
| 000001 | WW GRAINGER INC. | 7100-000 | 1,501.67 | 2,860.19 | 2,860.19 | 58.16 |
| 000052 | CITY OF PITTSBURGH | 7200-000 | 91,001.44 | 162,919.13 | 162,919.13 | 0.00 |
| 0000054B | INTERNAL REVENUE SERVICE PAYMENT | 7300-000 | NA | 2,318.30 | 2,318.30 | 0.00 |
| 0000022C | PA DEPARTMENT OF REVENUE | 7300-000 | NA | 9,562.24 | 9,562.24 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,368,114.08 | $ 1,631,648.04 | $ 1,628,093.16 | $ 29,618.11 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 14-20130    CMB    Judge: CARLOTA M. BOHM | | | Trustee Name: | ROBERT SHEARER, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | | | Date Filed (f) or Converted (c): | 01/10/14 (f) |
| | | | | 341(a) Meeting Date: | 04/28/14 |
| For Period Ending:  09/20/17 | | | | Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. CONCENTRA REFUND FOR SERVICES NOT PERFORMED (u) | 0.00 | 38.00 | | 38.00 | FA |
| 2. JORDAN TAX SERVICES REFUND OF OVERPAID TAXES (u) | 0.00 | 4,158.06 | | 4,158.06 | FA |
| 3. MARQUETTE BANK CHECKING ACCOUNT | 1,105.66 | 17,555.20 | | 17,555.20 | FA |
| 4. RESTITUTION PAYMENTS FROM AARON HARPER (u)<br><br>    Asset is a restitution order imposed on a juvenile offender for starting a fire at the Debtor's business premises.  Per the offender's probation officer, no enforcement action is taken by Allegheny County if the offender does not voluntarily pay.   Additionally, it is often that such restitution orders are only paid after the defender is much older and is looking to improve his credit to purchase a house.  In light of the foregoing, there is no market for the payments due under a restitution order.  Morever, given that the amount of unpaid unsecured claims after distribution of the funds in the Estate will be in excess of $1.7 million, full recovery on the restitution order would not result in a meaningful distribution to unsecured creditors. | 0.00 | 10,000.00 | | 1,427.07 | FA |
| 5. ADP RETURNED FUNDS (u)<br>    STALE CHECK FROM EMPLOYEE RETURNED | 0.00 | 23.82 | | 23.82 | FA |
| 6. COLE TAYLOR BANK ACCOUNT<br>    Encumbered cash collateral for Cole Taylor Bank | 18,082.62 | 0.00 | | | FA |
| 7. FORT WILLOWS DEVELOPERS DEPOSIT<br>    Encumbered cash collateral for Cole Taylor Bank | 9,366.25 | 0.00 | | 0.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 30)*

Ver: 20.00d

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 14-20130    CMB    Judge: CARLOTA M. BOHM |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |

| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 8. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 9. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 10. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 11. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 12. ACCOUNTS RECEIVABLE ACCPAC SYSTEM AGING.  This asset consisted of accounts receivable fully encumbered by Cole Taylor Bank security interest.  Cellmark voluntarily paid $167,022.78 to the estate, which was then turned over to Cole Taylor Bank.  No attempt was made to collect on the remaining receivables because they remain fully encumbered. | 381,943.13 | 0.00 | | 167,022.78 | FA |
| 13. ACCOUNTS RECEIVABLE TRUX SYSTEM AGING.  This asset consisted of accounts receivable fully encumbered by Cole Taylor Bank security interest.   No attempt was made to collect on the these receivables because they are fully encumbered. | 21,373.79 | 0.00 | | 0.00 | FA |
| 14. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 15. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| | | | | | |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page:    3

Exhibit 8

| Case No: | 14-20130 | CMB | Judge: CARLOTA M. BOHM |
|---|---|---|---|
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | | |

| Trustee Name: | ROBERT SHEARER, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 17. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 19. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 20. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 22. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 23. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 24. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 25. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 26. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 27. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 28. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

LFORM1

Ver: 20.00d

**UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    4

Exhibit 8

| Case No: | 14-20130    CMB    Judge: CARLOTA M. BOHM |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |

| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 29. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 30. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 31. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 32. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 33. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 34. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 35. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 36. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 37. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 38. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 39. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 40. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 41. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 14-20130 | CMB | Judge: CARLOTA M. BOHM |
|---|---|---|---|
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | | |

| Trustee Name: | ROBERT SHEARER, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 43. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 44. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 45. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 46. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 47. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 48. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 49. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 50. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 51. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 52. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 53. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 54. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

Ver: 20.00d

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 6

Exhibit 8

| Case No: | 14-20130 | CMB | Judge: CARLOTA M. BOHM |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | | |

| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 55. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 56. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 57. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 58. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 59. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 60. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 61. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 62. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 63. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 64. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 65. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 66. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 67. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    7

Exhibit 8

| Case No: | 14-20130    CMB    Judge: CARLOTA M. BOHM |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |

| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 68. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 69. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 70. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 71. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 72. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 73. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 74. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 75. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 76. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 77. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 78. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 79. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 80. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No:    14-20130    CMB    Judge: CARLOTA M. BOHM | Trustee Name:    ROBERT SHEARER, TRUSTEE |
| Case Name:    PITTSBURGH RECYCLING SERVICES LLC | Date Filed (f) or Converted (c):    01/10/14 (f) |
| | 341(a) Meeting Date:    04/28/14 |
| | Claims Bar Date:    07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 81. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 82. ALL BUSINESS ASSETS | 3,259,333.57 | 78,477.22 | | 1,314,000.00 | FA |
|     CAMERA SYSTEM & DVR $200.00 | | | | | |
|     CAMERA SYSTEM & DVR $2,500.00 | | | | | |
|     COMPUTERS (6) $450.00 | | | | | |
|     KYOCERA KM-3060 COPIER $500.00 | | | | | |
|     2009 FORD F350  $14,000 | | | | | |
|     1991 MACK PACKER TRUCK $10,000 | | | | | |
|     1991 MACK PACKER TRUCK $10,000 | | | | | |
|     1994 NACJ RD688 TRACTOR $10,000 | | | | | |
|     1995 MACK RO TRUCK $20,000 | | | | | |
|     2000 MACK RO TRUCK $30,000 | | | | | |
|     2000 VOLVO TRACTOR $20,000 | | | | | |
|     2005 INTERNATIONAL BOX TRUCK $15,000 | | | | | |
|     2005 INTERNATIONAL TRACTOR $25,000 | | | | | |
|     2007 MACK RO TRUCK $50,000 | | | | | |
|     45'FLATBED TRAILER $3,000 | | | | | |
|     45' FONTAINE FLATBED TRAILER $3,000 | | | | | |
|     45'MACK WALKING FLOOR TRAILER 2004 $15,000 | | | | | |
|     48'FONATINE FLATBED TRAILER $4,000 | | | | | |
|     48'FRUEHAUF VAN TRAILER 1997 $3,800 | | | | | |
|     12 48' TRAILERS VALUED AT $3,800 EACH  $45,600 | | | | | |
|     8 48' VAN TRAILERS VALUED AT $3,800 EACH   $30,400 | | | | | |
|     50' WALKING FLOOR TRAILER 1999  $20,000 | | | | | |
|     53' FRUEHAUF VAN TRAILER 1998 $4,000 | | | | | |
|     53' VAN TRAILER 1998  $4,000 | | | | | |
|     97 FREIGHTLINE TRACTOR $18,000 | | | | | |
|     FLAT BED TRAILER $3,000 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 14-20130    CMB    Judge: CARLOTA M. BOHM |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| FONTAINE DROP DECK TRAILER 1996 $2,500 | | | | | |
| MACK TRAILER 2008 $25,000 | | | | | |
| MACK TRACTOR CH613 2000 $18,000 | | | | | |
| TRIM DROP DECK TRAILER 1998 $2,500 | | | | | |
| OFFICE FURNITURE AND CHAIRS $2,000 | | | | | |
| CONFERENCE ROOM TABLE AND CHAIRS $500.00 | | | | | |
| 40' SLIDEBED CONVEYOR $3,000 | | | | | |
| 2007 TOYOTA LIFT TRUCK 8FGU15 $2,500 | | | | | |
| 2010 TOYOTA LIFT TRUCK 8FDU25 $5,000 | | | | | |
| 2010 TOYOTA LIFT TRUCK 8FDU25 $5,000 | | | | | |
| 5X5 PLATFORM SCALE $500.00 | | | | | |
| 6' CONVEYOR WITH CONTROLS $4,000 | | | | | |
| BOBCAT ROTATOR $2,000 | | | | | |
| BOBCAT S175 SKID STEER 2009 $3,000 | | | | | |
| BOBCAT SKID STEER $2,000 | | | | | |
| CAT 320 BMH $50,000 | | | | | |
| CAT 325 BL EXCAVATOR $80,000 | | | | | |
| CAT 938H WHEEL LOADER $45,000 | | | | | |
| DOCK SCALE $750 | | | | | |
| HARRIS HRB10 $100,000 | | | | | |
| IPS BALER $450,000 | | | | | |
| KWS SLIDERBED CONVEYOR $5,000 | | | | | |
| MAXPAK VERTICAL BALER $4,000 | | | | | |
| MILLER MIG WELDER $250.00 | | | | | |
| POWER TRUCK PALLET 3000 $1,000 | | | | | |
| PRESSURE WASHER $8,000 | | | | | |
| SCALE WITH LOADCELL STAND & HANDWARE $3,000 | | | | | |
| SCALE HOUSE TRAILER $1,000 | | | | | |
| SELCO VERTICAL BALER V6HD $500 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   10

Exhibit 8

| | |
|---|---|
| Case No: | 14-20130   CMB   Judge: CARLOTA M. BOHM |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| SINGLE STREAM SORTING SYSTEM $1,500,000<br>SORT LINE PA YARD $25,000<br>TOYOTA 05 LIFT TRUCK $2,500<br>TOYOTA LIFT TRUCK $5,000<br>TOYOTA LIFT TRUCK $16,000<br>TOYOTA FORKLIFT $15,000<br>TOYOTA LIFT TRUCK $13,000<br>MILLER BLUESTAR 2E PORTABLE GAS POWER WELDER $4,000<br>VARIOUS CONVEYORS $5,000<br>WIRE TIE $5,000<br>ESTIMATED ROLL OF BOXES X 120 $285,200<br>ESTIMATED REAR LOAD CANS X 60 $10,700<br>ESTIMATED TOTERS X 850 $23,700<br>ESTIMATED COMPOST BINS X 225 $37,500<br>INVENTORY $124,283.57 | | | | | |
| 83. DEPOSIT AT PITNEY BOWES (u) | 0.00 | 123.19 | | 123.19 | FA |
| 84. REFUND FOR OVERPAYMENT OF TAXES (u)<br>AUTOMATIC DATA PROCESSING | 0.00 | 0.00 | | 2,881.75 | FA |
| 85. REFUND FROM WM (u) | 0.00 | 14.00 | | 14.00 | FA |
| 86. PREFERENCE ADVERSARY FOR LOOP PAPER RECYCLING (u)<br>Order approving settlement entered at docket number 16 in Adversary<br>number 15-02065. | 0.00 | 139,000.00 | | 55,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 11

Exhibit 8

| | |
|---|---|
| Case No: | 14-20130  CMB  Judge: CARLOTA M. BOHM |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 87. PREFERENCE ADVERSARY FOR PATTON INDUSTRIES (u)<br>  Order approving settlement entered at docket number 16 in Adversary number 15-02066. | 0.00 | 67,000.00 | | 43,848.38 | FA |
| 88. PREFERENCE ADVERSARY FOR TRIAD STAFFING (u)<br>  Order approving settlement entered at docket number 18 in Adversary number 16-02002. | 0.00 | 23,500.00 | | 23,500.00 | FA |
| 89. AVOIDANCE CLAIM WITH REPUBLIC SERVCIES/BFI WASTE (u)<br>  Default Order of Court Allowing Motion to Settle at Document number 267. | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 90. 2012 CAT 914G2<br>  Motion for Relief filed at dockett number 115 by Caterpillar. Order signed for Relief at dockett number 163. | 70,000.00 | 0.00 | | 0.00 | FA |
| 91. BOBCAT UTILITY EXCAVATOR<br>  BOBCAT EXCAVATOR COULD NOT BE LOCATED AND WAS THEREFORE EXCLUDED FROM THE SALE. | 5,000.00 | 9,000.00 | | | FA |
| 92. VOID--Bond not an asset of the Estate (u)<br>  Order directing buyer to give $25,000.00 to the Estate to hold as a bond at Docket number 238. Order directing Estate to return $25,000.00 bond money to buyer at Docket number 245. | 0.00 | 0.00 | | 0.00 | FA |
| 93. All Waste Materials (u) | 0.00 | 0.00 | OA | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    12

Exhibit 8

| Case No: | 14-20130 | CMB | Judge: CARLOTA M. BOHM |
|---|---|---|---|
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | | |

| Trustee Name: | ROBERT SHEARER, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 01/10/14 (f) |
| 341(a) Meeting Date: | 04/28/14 |
| Claims Bar Date: | 07/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Abandonment filed at Docket number 70. | | | | | |

|  |  |  |  | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $3,766,205.02 | $363,889.49 | | $1,644,592.25 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

July 2014.  Outstanding matters are five possible preferences, review of claims and preparation of tax returns.

JULY 2015--PRE-TRIAL HEARINGS ON ADVERSARIES FOR 2 PREFERENCES SCHEDULED FOR OCTOBER 2015.   ASSETS ORIGINALLY ENTERED AT NUMBERS 8-11 AND 14-81 HAVE BEEN VOIDED AND COMBINED TO FORM ASSET NUMBER 82.  THIS WAS DONE BECAUSE ALL OF THESE ASSETS WERE SOLD AS ONE UNIT PURSUANT TO SIGNED ORDER OF COURT AT DOCKET NUMBER 133.

July 2016:  Drafts of the Estate's final tax returns were submitted to me by the Estate's account earlier this week.  Assuming no changes are needed, the tax returns will be filed next week.  There are no other open matters.  Estimated date for TFR:  September 30, 2016.

Initial Projected Date of Final Report (TFR): 01/06/15        Current Projected Date of Final Report (TFR): 02/20/17

/s/    ROBERT SHEARER, TRUSTEE
_____  Date: 09/20/17
ROBERT SHEARER, TRUSTEE

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 14-20130 -CMB | Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7088  UBOC - Checking Account |
| Taxpayer ID No: | *******4493 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $  9,774,790.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/19/14 | 12 | CELLMARK, INC 80 WASHINGTON STREET NORWALK, CT  06854 | PAYMENT OF ACCOUNTS RECEIVABLE | 1121-000 | 167,022.78 | | 167,022.78 |
| 03/25/14 | 1 | CONCENTRA 5080 SPECTRUM DRIVE WEST TOWER, SUITE 1200 ADDISON, TX  75001 | REFUND FOR SERVICES | 1290-000 | 38.00 | | 167,060.78 |
| 03/25/14 | 2 | JORDAN TAX SERVICE 102 RAHWAY ROAD MCMURRAY, PA  15317 | REFUND FOR OVERPAYMENT OF TAXES | 1224-000 | 4,158.06 | | 171,218.84 |
| 04/18/14 | 003001 | MCGANN & CHESTER LLC 700 HARGROVE STREET PITTSBURGH, PA  15226 | REMOVAL OF TRAILERS FROM SITE | 2990-000 | | 450.00 | 170,768.84 |
| 04/24/14 | 82 | GGMJS PROPERTY LLC 1201 DONNER AVENUE MONESSEN, PA  15062 | DEPOSIT FOR PURCHASE OF BUSINESS | 1129-000 | 100,000.00 | | 270,768.84 |
| 04/29/14 | 84 | AUTOMATIC DATA PROCESSING TAX FILING SERVICE 100 NORTHWEST POINT BOULEVARD ELK GROVE VILLAGE, IL  60007 | REFUND FOR OVERPAYMENT OF TAXES | 1224-000 | 2,881.75 | | 273,650.59 |
| 05/13/14 | | GGMJS 1201 DONNER AVENUE MONESSEN, PA  15062 | SALE OF BUSINESS ASSETS | | 1,212,000.00 | | 1,485,650.59 |
| | 82 | | Memo Amount:        1,350,000.00 SALE OF BUSINESS ASSETS | 1129-000 | | | |
| | 82 | | Memo Amount:     (   100,000.00 ) DEPOSIT FOR PURCHASE OF BUSINESS | 1129-000 | | | |
| | 82 | | Memo Amount:     (     4,000.00 ) ESCROW FOR MISSING TRUCK | 1129-000 | | | |

Page Subtotals          1,486,100.59          450.00

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2

Exhibit 9

| | |
|---|---|
| Case No: | 14-20130 -CMB |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |
| | |
| Taxpayer ID No: | *******4493 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7088  UBOC - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 9,774,790.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1991 Mack Packer Truck. Buyer did not turn over escrowed amount because Estate was unable to deliver vehicle at closing of sale. Balance due for repairs and storage to be paid by buyer out of escrow with remaining funds due to the estate. See deposit #12. | | | | |
| | 82 | | Memo Amount:    (    25,000.00 ) EXCLUSION OF CATEPILLAR EQUIPMENT Motion for Relief from stay filed by Caterpillar. Equipment was repossessed prior to the sale. | 1129-000 | | | |
| | 82 | | Memo Amount:    (    9,000.00 ) BOBCAT EXCAVATOR EXCLUSION CREDIT Bobcat excavator could not be located and therefore excluded from the sale. | 1129-000 | | | |
| 05/15/14 | 003002 | TRI-STATE INDUSTRIAL PROPERTIES LP C/O CELLMARK, INC 80 WASHINGTON STREET NORWALK, CT 06854 | STIPULATION FOR RENT & SECURITY STIPULATION REPRESENTING THE RENT PAYABLE BY TH ESTATE ($20,000) AND THE RENT ($20,000) AND SECURITY COSTS ($20,000) PAYABLE BY COLE TAYLOR BANK. | 2410-000 | | 60,000.00 | 1,425,650.59 |
| 05/19/14 | | COLE TAYLOR BANK 9550 W HIGGINS ROAD ROSEMONT, IL 60018 | PAYMENT OF SECURITY INTEREST | 4210-000 | | 1,235,522.78 | 190,127.81 |
| 05/28/14 | 3 | MARQUETTE BANK 10000 WEST 151st STREET ORLAND PARK, ILLINOIS 60462 | BANK ACCOUNT FUNDS | 1129-000 | 17,555.20 | | 207,683.01 |
| 06/09/14 | 003003 | COLE TAYLOR BANK 9550 W HIGGINS ROAD ROSEMONT ILLINOIS 60018 | PAYMENT TO SECURED CREDITOR $17,555.20--MARQUETTE ACCOUNT $38.00--REFUND FROM CONCENTRA $4,158.06--REFUND FROM JORDAN TAX SERVICE | 4210-000 | | 24,633.01 | 183,050.00 |

Page Subtotals    17,555.20    1,320,155.79

Ver: 20.00d

**FORM 2**

Page:  3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 14-20130 -CMB | Trustee Name: | ROBERT SHEARER, TRUSTEE |
|---|---|---|---|
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7088  UBOC - Checking Account |
| Taxpayer ID No: | *******4493 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $  9,774,790.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $2,881.75--REFUND FROM ADP TAX FILING SERVICE | | | | |
| 06/22/14 | 4 | COUNTY OF ALLEGHENY 104 COURTHOUSE 436 GRANT STREET PITTSBURGH, PA  15219 | RESTITUTION PAYMENT | 1249-000 | 276.25 | | 183,326.25 |
| 06/22/14 | 5 | ADP 100 NORTHWEST POINT BOULEVARD ELK GROVE VILLAGE, IL  60007 | STALE CHECK FROM EMPLOYEE RETURNED | 1290-000 | 23.82 | | 183,350.07 |
| 09/22/14 | 85 | USA WASTE MANAGEMENT RESOURCES 1001 FANNIN STE 4000 HOUSTON, TX  77002 | REFUND | 1290-000 | 14.00 | | 183,364.07 |
| 10/14/14 | 4 | COUNTY OF ALLEGHENY 104 COURTHOUSE 436 GRANT STREET PITTSBURGH, PA  15219-2498 | RESTITUTION PAYMENT | 1249-000 | 300.00 | | 183,664.07 |
| 10/21/14 | 4 | COUNTY OF ALLEGHENY 104 COURTHOUSE 436 GRANT STREET PITTSBURGH, PA  15219-2498 | RESTITUTION PAYMENT | 1249-000 | 150.00 | | 183,814.07 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 263.73 | 183,550.34 |
| 11/03/14 | 82 | GGMJS PROPERTIES LLC 1145 DONNER AVENUE MONESSEN, PA  15062 | ESCROW REFUND For the Mack Packer, of the $4,000 escrowed, the estate got $2,000.  The deal was for the entity in Chicago that had a repair and storage claim of $1,120 to be paid that by Berkley's client, i.e., the buyer, and for it to deduct that amount from the Packer Escrow. It was unknown whether he paid that money or not, but presumably he did.  That left $880 out of the $4k. Berkley said buyer disputed the estate was entitled to | 1129-000 | 2,000.00 | | 185,550.34 |

| | Page Subtotals | 2,764.07 | 263.73 |
|---|---|---|---|

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 14-20130 -CMB | Trustee Name: | ROBERT SHEARER, TRUSTEE |
|---|---|---|---|
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7088  UBOC - Checking Account |
| Taxpayer ID No: | *******4493 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $  9,774,790.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | anything more, given its trouble in recovering the Packer. Trustee decided that cost of suing for the $880.00 balance was not beneficial to the estate. | | | | |
| 11/14/14 | 4 | COUNTY OF ALLEGHENY 104 COURTHOUSE 436 GRANT STREET PITTSBURGH, PA  15219-2498 | RESTITUTION PAYMENT | 1249-000 | 143.75 | | 185,694.09 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 272.79 | 185,421.30 |
| 12/03/14 | 4 | COUNTY OF ALLEGHENY 104 COURTHOUSE 436 GRANT STREET PITTSBURGH, PA  15219-2498 | RESTITUTION PAYMENT | 1249-000 | 93.75 | | 185,515.05 |
| 12/10/14 | 4 | COUNTY OF ALLEGHENY 104 COURTHOUSE 436 GRANT STREET PITTSBURGH, PA  15219-2498 | RESTITUTION PAYMENT | 1249-000 | 18.75 | | 185,533.80 |
| 12/10/14 | 003004 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | Bond Payment Payment of Trustee's Bond | 2300-000 | | 146.88 | 185,386.92 |
| 12/23/14 | 4 | COUNTY OF ALLEGHENY 104 COURTHOUSE 436 GRANT STREET PITTSBURGH, PA  15219-2498 | RESTITUTION PAYMENT | 1249-000 | 137.50 | | 185,524.42 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 266.62 | 185,257.80 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 275.60 | 184,982.20 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 275.27 | 184,706.93 |
| 03/04/15 | 4 | COUNTY OF ALLEGHENY 104 COURTHOUSE 436 GRANT STREET | RESTITUTION PAYMENT | 1249-000 | 131.25 | | 184,838.18 |

| | | | Page Subtotals | | 525.00 | 1,237.16 | |

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 45)*

**FORM 2**

Page:   5

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 14-20130 -CMB |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7088  UBOC - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4493 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  9,774,790.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PITTSBURGH, PA  15219-2498 | | | | | |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 248.28 | 184,589.90 |
| 04/03/15 | | ROBERT SHEARER | BOND REFUND | 2300-000 | | -59.07 | 184,648.97 |
| | | 5703 BREWSTER LANE | Partial refund of bond payment due to Premium | | | | |
| | | ERIE, PA  16505 | Adjustment | | | | |
| 04/24/15 | 4 | COUNTY OF ALLEGHENY | RESTITUTION PAYMENT | 1249-000 | 24.47 | | 184,673.44 |
| | | 104 COURTHOUSE | | | | | |
| | | 436 GRANT STREET | | | | | |
| | | PITTSBURGH, PA  15219-2498 | | | | | |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 274.61 | 184,398.83 |
| 05/05/15 | 83 | PITNEY BOWES | REFUND OF THE ACCOUNT BALANCE | 1290-000 | 123.19 | | 184,522.02 |
| | | 1 ELMCROFT ROAD | | | | | |
| | | STAMFORD CT  06926-0700 | | | | | |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 265.53 | 184,256.49 |
| 06/17/15 | 4 | COUNTY OF ALLEGHENY | RESTITUTION PAYMENT | 1249-000 | 7.25 | | 184,263.74 |
| | | 104 COURTHOUSE | | | | | |
| | | 436 GRANT STREET | | | | | |
| | | PITTSBURGH, PA  15219-2498 | | | | | |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 274.15 | 183,989.59 |
| 06/26/15 | 4 | COUNTY OF ALLEGHENY | RESTITUTION PAYMENT | 1249-000 | 75.22 | | 184,064.81 |
| | | 104 COURTHOUSE | | | | | |
| | | 436 GRANT STREET | | | | | |
| | | PITTSBURGH, PA  15219-2498 | | | | | |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 264.96 | 183,799.85 |
| 08/21/15 | 4 | ALLEGHENY COUNTY | RESTITUTION PAYMENT | 1249-000 | 68.88 | | 183,868.73 |
| | | DEPARTMENT OF COURT RECORDS | | | | | |
| | | 436 GRANT STREET | | | | | |
| | | 115 ALLEGHENY COUNTY COURTHOUSE | | | | | |
| | | PITTSBURGH, PA  15219 | | | | | |

|  | Page Subtotals | 299.01 | 1,268.46 |
|---|---|---|---|

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

**FORM 2**

Page:   6

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 14-20130 -CMB |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |
| Taxpayer ID No: | *******4493 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7088  UBOC - Checking Account |
| Blanket Bond (per case limit): | $  9,774,790.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 273.51 | 183,595.22 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 273.12 | 183,322.10 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 264.00 | 183,058.10 |
| 11/09/15 | 86 | LOOP PAPER RECYCLING INC | SETTLEMENT OF PREFERENCE | 1249-000 | 55,000.00 | | 238,058.10 |
| | | 2401 SOUTH LAFLIN | | | | | |
| | | CHICAGO, IL  60608 | | | | | |
| 11/09/15 | 87 | PATTEN INDUSTRIES INC | SETTLEMENT OF PREFERENCE | 1249-000 | 43,848.38 | | 281,906.48 |
| | | 635 WEST LAKE STREET | | | | | |
| | | ELMHURST, IL  60126 | | | | | |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 272.40 | 281,634.08 |
| 12/11/15 | 003005 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | 127.97 | 281,506.11 |
| | | SUITE 420 | Payment of Trustee's Bond | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 362.75 | 281,143.36 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 418.43 | 280,724.93 |
| 02/09/16 | 89 | REPUBLIC SERVICES INC | SETTLEMENT OF AVOIDANCE | 1249-000 | 15,000.00 | | 295,724.93 |
| | | 18500 N ALLIED WAY | | | | | |
| | | PHOENIX, AZ  85054 | | | | | |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 416.58 | 295,308.35 |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 402.78 | 294,905.57 |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 437.58 | 294,467.99 |
| 05/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 422.89 | 294,045.10 |
| 06/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 436.33 | 293,608.77 |
| 06/29/16 | 88 | BMCH INC | SETTLEMENT OF PREFERENCE | 1249-000 | 23,500.00 | | 317,108.77 |
| | | DBA TRIAD STAFFING | FUNDS FORWARDED TO TRUSTEE AS PART OF | | | | |
| | | 6100 ROCKSIDE WOOD BLVD STE 405 | BANKRUPTCY ESTATE | | | | |
| | | INDEPENDENCE, OH  44131 | | | | | |
| 07/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 422.83 | 316,685.94 |

Page Subtotals   137,348.38   4,531.17

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 47)*

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 7

Exhibit 9

| | |
|---|---|
| Case No: | 14-20130 -CMB |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |
| Taxpayer ID No: | *******4493 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7088  UBOC - Checking Account |
| Blanket Bond (per case limit): | $  9,774,790.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 469.89 | 316,216.05 |
| 09/26/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 469.25 | 315,746.80 |
| 10/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 453.48 | 315,293.32 |
| 11/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 467.86 | 314,825.46 |
| 12/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 452.13 | 314,373.33 |
| 01/02/17 | 003006 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | Bond Payment Payment of Trustee's Bond #016026363 | 2300-000 | | 125.27 | 314,248.06 |
| 01/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 466.54 | 313,781.52 |
| 05/17/17 | 003007 | ROBERT SHEARER, TRUSTEE 5703 BREWSTER LANE ERIE, PA  16505 | Chapter 7 Compensation/Fees | 2100-000 | | 72,587.05 | 241,194.47 |
| 05/17/17 | 003008 | ROBERT SHEARER, TRUSTEE 5703 BREWSTER LANE ERIE, PA  16505 | Chapter 7 Expenses | 2200-000 | | 529.68 | 240,664.79 |
| 05/17/17 | 003009 | ROBERT SHEARER 5703 BREWSTER LANE ERIE, PA  16505 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 3110-000 | | 11,425.00 | 229,239.79 |
| 05/17/17 | 003010 | OWEN KATZ, ESQUIRE P.O. BOX 7826 PITTSBURGH, PA  15215 | (Claim #, Payment %) Check Void 90 Days from Date Printed | | | 34,115.39 | 195,124.40 |
| | | | Fees            33,875.00 | 3210-000 | | | |
| | | | Expenses          240.39 | 3220-000 | | | |
| 05/17/17 | 003011 | ERIC BONONI 114 NORTH PENNSYLVANIA AVENUE GREENSBURG, PA  15601 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 3410-000 | | 5,352.08 | 189,772.32 |
| 05/17/17 | 003012 | US BANKRUPTCY COURT CLERK ATTN:  SUSAN BROWN, | (Claim #, Payment %) Check Void 90 Days from Date Printed | 2700-000 | | 1,050.00 | 188,722.32 |

Page Subtotals          0.00          127,963.62

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 48)*

**FORM 2**

Page:    8

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 14-20130 -CMB | |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | |
| | | |
| Taxpayer ID No: | *******4493 | |
| For Period Ending: | 09/20/17 | |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7088 UBOC - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 9,774,790.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | FINANCIAL ADMINISTRATOR 5414 USX TOWER 600 GRANT STREET PITTSBURGH, PA  15219 | | | | | |
| 05/17/17 | 003013 | Duquesne Light Company c/o Peter J. Ashcroft Bernstein-Burkley, P.C., 707 Grant St., Suite 2200, Gulf Tower, Pittsburgh, PA 15219 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 2990-000 | | 8,554.08 | 180,168.24 |
| 05/17/17 | 003014 | Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg PA 17128-0946 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 5800-000 | | 15,379.99 | 164,788.25 |
| 05/17/17 | 003015 | JUAN WASHINGTON 321 PALMA COURT N VERSAILLES, PA  15137 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 5300-000 | | 486.83 | 164,301.42 |
| 05/17/17 | 003016 | WILLIAM SHEA II 3076 TEXAS AVE DORMONT, PA  15216-2527 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 5300-000 | | 3,418.20 | 160,883.22 |
| 05/17/17 | 003017 | RICHARD PORTER JR 537 SUNNYLAND AVE PITTSBURGH, PA  15227 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 5300-000 | | 1,371.83 | 159,511.39 |
| 05/17/17 | 003018 | LORI MARKEY 1150 SPRINGDALE DR BALDWIN, PA  15120 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 5300-000 | | 2,363.99 | 157,147.40 |
| 05/17/17 | 003019 | JOSEPH ROVNY 106 FURLING AVE BOX 718 ROSCOE, PA  15477 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 5300-000 | | 1,018.74 | 156,128.66 |
| 05/17/17 | 003020 | GREGG BARATKA 3312 FLEMING AVE | (Claim #, Payment %) Check Void 90 Days from Date Printed | 5300-000 | | 1,089.27 | 155,039.39 |

| | | | Page Subtotals | | 0.00 | 33,682.93 | |

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 49)*

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-20130 -CMB | Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7088 UBOC - Checking Account |
| Taxpayer ID No: | *******4493 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $ 9,774,790.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PITTSBURGH, PA  15212 | | | | | |
| 05/17/17 | 003021 | ROBERT MCCASKILL | (Claim #, Payment %) | 5300-000 | | 1,130.73 | 153,908.66 |
| | | 4913 GERTRUDE STREET | Check Void 90 Days from Date Printed | | | | |
| | | APT 1 | | | | | |
| | | PITTSBURGH, PA  15207 | | | | | |
| 05/17/17 | 003022 | WILLIAM BEAM | (Claim #, Payment %) | 5300-000 | | 3,025.57 | 150,883.09 |
| | | 2533 DEVONSHIRE ROAD | Check Void 90 Days from Date Printed | | | | |
| | | STEUBENVILLE, OH  43952 | | | | | |
| 05/17/17 | 003023 | JOSEPH ZOLLER | (Claim #, Payment %) | 5300-000 | | 1,340.83 | 149,542.26 |
| | | 3308 BRIGHTON ROAD APT 1 | Check Void 90 Days from Date Printed | | | | |
| | | PITTSBURGH, PA  15212 | | | | | |
| 05/17/17 | 003024 | TIMMY CHANEY | (Claim #, Payment %) | 5300-000 | | 2,105.14 | 147,437.12 |
| | | 139 EDGEWOOD AVENUE APT 207 | Check Void 90 Days from Date Printed | | | | |
| | | PITTSBURGH, PA  15218 | | | | | |
| 05/17/17 | 003025 | VIRGIL RICHMOND | (Claim #, Payment %) | 5300-000 | | 1,994.92 | 145,442.20 |
| | | 1536 OBERLIN ST | Check Void 90 Days from Date Printed | | | | |
| | | PITTSBURGH, PA  15206 | | | | | |
| 05/17/17 | 003026 | EDDIE FIELDS | (Claim #, Payment %) | 5300-000 | | 960.90 | 144,481.30 |
| | | 210 FLOWERS AVE | Check Void 90 Days from Date Printed | | | | |
| | | PITTSBURGH, PA  15207 | | | | | |
| 05/17/17 | 003027 | DUQUESNE LIGHT | (Claim #, Payment %) | 5200-000 | | 8,339.25 | 136,142.05 |
| | | C/O PETER J ASHCROFT | Check Void 90 Days from Date Printed | | | | |
| | | BERNSTEIN-BURKLEY PC | | | | | |
| | | 707 GRANT STREET ST 2200 | | | | | |
| | | PITTSBURGH, PA  15219 | | | | | |
| 05/17/17 | 003028 | Berkley Mid-Atlantic Group, LLC | (Claim #, Payment %) | 5200-000 | | 4,907.00 | 131,235.05 |
| | | c/o David Caravaggio, Michael R. Cogan, | Check Void 90 Days from Date Printed | | | | |
| | | 12 S. Summit Ave, Suite 250 | | | | | |
| | | Gaithersburg, MD 20877 | | | | | |
| 05/17/17 | 003029 | ROBERT BORKOWSKI | (Claim #, Payment %) | 5300-000 | | 1,833.73 | 129,401.32 |

| | | | Page Subtotals | | 0.00 | 25,638.07 | |

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit 9

| Case No: | 14-20130 -CMB | Trustee Name: | ROBERT SHEARER, TRUSTEE |
|---|---|---|---|
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7088 UBOC - Checking Account |
| Taxpayer ID No: | *******4493 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $ 9,774,790.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2601 BOWMAN AVE | Check Void 90 Days from Date Printed | | | | |
| | | APT 1 | | | | | |
| | | MCKEESPORT, PA  15132 | | | | | |
| 05/17/17 | 003030 | SEAN EDWARD SHARRIT | (Claim #, Payment %) | 5300-000 | | 938.24 | 128,463.08 |
| | | 514 ISLAND AVE #4 | Check Void 90 Days from Date Printed | | | | |
| | | MCKEES ROCKS, PA  15136 | | | | | |
| 05/17/17 | 003031 | INTERNAL REVENUE SERVICE | (Claim #, Payment %) | 5800-000 | | 67,722.81 | 60,740.27 |
| | | PO BOX 7317 | Check Void 90 Days from Date Printed | | | | |
| | | PHILADELPHIA, PA  19101-7317 | | | | | |
| 05/17/17 | 003032 | Ohio Department of Taxation | (Claim #, Payment %) | 5800-000 | | 218.46 | 60,521.81 |
| | | Bankruptcy Division | Check Void 90 Days from Date Printed | | | | |
| | | P.O. Box 530 | | | | | |
| | | Columbus, OH 43216 | | | | | |
| 05/17/17 | 003033 | UNITED STATES TREASURY | (Claim #, Payment %) | 5800-000 | | 1,602.65 | 58,919.16 |
| | | INTERNAL REVENUE SERVICE | Check Void 90 Days from Date PrintedMatch Social | | | | |
| | | PO BOX 804522 | Security | | | | |
| | | CINCINNATI, OH  45280-4522 | | | | | |
| 05/17/17 | 003034 | UNITED STATES TREASURY | (Claim #, Payment %) | 5300-000 | | 1,602.65 | 57,316.51 |
| | | INTERNAL REVENUE SERVICE | Check Void 90 Days from Date PrintedSOCIAL | | | | |
| | | PO BOX 804522 | SECURITY | | | | |
| | | CINCINNATI, OH  45280-4522 | | | | | |
| 05/17/17 | 003035 | UNITED STATES TREASURY | (Claim #, Payment %) | 5800-000 | | 155.10 | 57,161.41 |
| | | INTERNAL REVENUE SERVICE | Check Void 90 Days from Date PrintedFEDERAL | | | | |
| | | PO BOX 804522 | UNEMPLOYMENT | | | | |
| | | CINCINNATI, OH  45280-4522 | | | | | |
| 05/17/17 | 003036 | UNITED STATES TREASURY | (Claim #, Payment %) | 5300-000 | | 374.81 | 56,786.60 |
| | | INTERNAL REVENUE SERVICE | Check Void 90 Days from Date PrintedMedicare | | | | |
| | | PO BOX 804522 | Withholding | | | | |
| | | CINCINNATI, OH  45280-4522 | | | | | |
| 05/17/17 | 003037 | UNITED STATES TREASURY | (Claim #, Payment %) | 5800-000 | | 374.81 | 56,411.79 |

| | Page Subtotals | 0.00 | 72,989.53 |
|---|---|---|---|

Ver: 20.00d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

Exhibit 9

| Case No: | 14-20130 -CMB | Trustee Name: | ROBERT SHEARER, TRUSTEE |
|---|---|---|---|
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7088 UBOC - Checking Account |
| Taxpayer ID No: | *******4493 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $  9,774,790.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATI, OH  45280-4522 | Check Void 90 Days from Date PrintedMatching Medicare | | | | |
| 05/17/17 | 003038 | PA UC FUND UCTS LABOR & INDUSTRY BLDG PO BOX 68568 HARRISBURG, PA  17106-8568 | (Claim #, Payment %) Check Void 90 Days from Date PrintedEMPLOYER PA UNEMPLOYMENT | 5800-000 | | 2,951.80 | 53,459.99 |
| 05/17/17 | 003039 | PENNSYLVANIA DEPARTMENT OF REVENUE PO BOX 280946 HARRISBURG, PA  17128-0946 | (Claim #, Payment %) Check Void 90 Days from Date PrintedPA STATE TAX | 5300-000 | | 690.08 | 52,769.91 |
| 05/17/17 | 003040 | PA UC FUND UCTS LABOR & INDUSTRY BLDG PO BOX 68568 HARRISBURG, PA  17106-8568 | (Claim #, Payment %) Check Void 90 Days from Date PrintedPA STATE UNEMPLOYMENT | 5300-000 | | 18.09 | 52,751.82 |
| 05/17/17 | 003041 | OHIO DEPARTMENT OF TAXATION PO BOX 347 COLUMBUS, OH  43216-0347 | (Claim #, Payment %) Check Void 90 Days from Date PrintedOHIO STATE TAX | 5300-000 | | 84.91 | 52,666.91 |
| 05/17/17 | 003042 | WW Grainger Inc. MES17819524596 7300 N Melvina Niles, IL 60714 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 7100-000 | | 58.16 | 52,608.75 |
| 05/17/17 | 003043 | L&P Financial Services Attn: Sandy Nordell No. 1 Leggett Rd Carthage, MO 64836 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 7100-000 | | 218.44 | 52,390.31 |
| 05/17/17 | 003044 | DUQUESNE LIGHT COMPANY C/O PETER ASHCROFT 707 GRANT STREET, SUITE 2200 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 7100-000 | | 285.14 | 52,105.17 |

| | | | Page Subtotals | | 0.00 | 4,306.62 | |

Ver: 20.00d

FORM 2

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-20130 -CMB | | | | | Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | | | | | Bank Name: | Union Bank |
| | | | | | | Account Number / CD #: | *******7088 UBOC - Checking Account |
| Taxpayer ID No: | *******4493 | | | | | | |
| For Period Ending: | 09/20/17 | | | | | Blanket Bond (per case limit): | $ 9,774,790.00 |
| | | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GULF TOWER | | | | |
| | | PITTSBURGH, PA  15219 | | | | |
| 05/17/17 | 003045 | Pennwest Industrial Trucks LLC | (Claim #, Payment %) | 7100-000 | | 21.60 | 52,083.57 |
| | | 168 West Tec Drive | Check Void 90 Days from Date Printed | | | | |
| | | Mt. Pleasant, PA 15666 | | | | | |
| 05/17/17 | 003046 | MayFlower Transit LLC | (Claim #, Payment %) | 7100-000 | | 165.32 | 51,918.25 |
| | | Attn: Janice Eye | Check Void 90 Days from Date Printed | | | | |
| | | One Mayflower Drive | | | | | |
| | | Fenton, MO 63026 | | | | | |
| 05/17/17 | 003047 | Corporate Coverage Company | (Claim #, Payment %) | 7100-000 | | 97.73 | 51,820.52 |
| | | 2401 S. Laflin St | Check Void 90 Days from Date Printed | | | | |
| | | Chicago, IL 60608 | | | | | |
| 05/17/17 | 003048 | Loop Paper Recycling Inc. | (Claim #, Payment %) | 7100-000 | | 456.79 | 51,363.73 |
| | | 2401 S. Laflin Street | Check Void 90 Days from Date Printed | | | | |
| | | Chicago, IL 60608 | | | | | |
| 05/17/17 | 003049 | Sherbrooke O.E.M. | (Claim #, Payment %) | 7100-000 | | 222.43 | 51,141.30 |
| | | 262 Pepin St | Check Void 90 Days from Date Printed | | | | |
| | | Sherbrooke QU CANADA, J1L2V8 | | | | | |
| 05/17/17 | 003050 | Sunbelt Rentals | (Claim #, Payment %) | 7100-000 | | 116.71 | 51,024.59 |
| | | Attn: Jessica Janson | Check Void 90 Days from Date Printed | | | | |
| | | 2341 Deerfield Dr. | | | | | |
| | | Fort Mill, SC 29715 | | | | | |
| 05/17/17 | 003051 | DRM Waste Management | (Claim #, Payment %) | 7100-000 | | 28.13 | 50,996.46 |
| | | 633 Lacey Road | Check Void 90 Days from Date Printed | | | | |
| | | PO Box 659 | | | | | |
| | | Forked River, NJ 08731 | | | | | |
| 05/17/17 | 003052 | Valley Tire Co., Inc. | (Claim #, Payment %) | 7100-000 | | 14.83 | 50,981.63 |
| | | c/o Valley Tire Company | Check Void 90 Days from Date Printed | | | | |
| | | 1002 Arentzen Blvd | | | | | |
| | | Charleroi, PA 15022 | | | | | |

| | | | | Page Subtotals | 0.00 | 1,123.54 | |

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 53)*

**FORM 2**

Page:    13

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 14-20130 -CMB | |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | |
| | | |
| Taxpayer ID No: | *******4493 | |
| For Period Ending: | 09/20/17 | |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7088 UBOC - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 9,774,790.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/17 | 003053 | Ohio Baler Company, Inc<br>3500 Lorain Ave #505<br>Cleveland, OH 44113 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 227.00 | 50,754.63 |
| 05/17/17 | 003054 | Allegheny Fence<br>4301 Irvine Street<br>Pittsburgh , PA 15207 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 5.05 | 50,749.58 |
| 05/17/17 | 003055 | American Natural Supply<br>333 Baldwin Road<br>2nd Floor<br>Pittsburg , PA 15205 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 581.93 | 50,167.65 |
| 05/17/17 | 003056 | Iron City Express, Inc.<br>c/o Michele McPeak Cromer, Esquire<br>Gaitens, Tucceri & Nicholas, P.C.<br>519 Court Place<br>Pittsburgh, PA 15219 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 1,184.33 | 48,983.32 |
| 05/17/17 | 003057 | Hayden Sales & Service<br>112 Gardenview Drive<br>Pittsburgh, PA 15212 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 30.07 | 48,953.25 |
| 05/17/17 | 003058 | Airgas Safety, Inc.<br>2501 Green Lane<br>Levittown, PA 19057 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 16.04 | 48,937.21 |
| 05/17/17 | 003059 | Buffalo Recycling Enterprises LLC<br>c/o Brandon P. McCafferty<br>P.O. Box 209<br>Model City, NY 14107 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 476.81 | 48,460.40 |
| 05/17/17 | 003060 | JUAN WASHINGTON<br>321 PALMA COURT<br>N VERSAILLES, PA  15137 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 10.12 | 48,450.28 |
| 05/17/17 | 003061 | RICHARD PORTER JR<br>537 SUNNYLAND AVE | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 27.46 | 48,422.82 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,558.81 |

Ver: 20.00d

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 14

**Exhibit 9**

| | |
|---|---|
| Case No: | 14-20130 -CMB |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |
| | |
| Taxpayer ID No: | *******4493 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7088  UBOC - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 9,774,790.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PITTSBURGH, PA  15227 | | | | | |
| 05/17/17 | 003062 | Accent Wire Products<br>10131 FM 2920<br>Tomball, TX 77375 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 284.78 | 48,138.04 |
| 05/17/17 | 003063 | BMCH, Inc. dba Triad Staffing<br>Weltman, Weinberg & Reis, Co., L.P.A.<br>436 7th Avenue, Suite 1400<br>Pittsburgh, PA 15219 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 4,763.09 | 43,374.95 |
| 05/17/17 | 003064 | LORI MARKEY<br>1150 SPRINGDALE DR<br>BALDWIN, PA  15120 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 29.22 | 43,345.73 |
| 05/17/17 | 003065 | CATERPILLAR FINANCIAL SERVICES CORP<br>KELLY M. NEAL ESQ<br>BUCHANAN INGERSOLL & ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT STREET 20TH FLOOR<br>PITTSBURGH, PA  15219 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 130.22 | 43,215.51 |
| 05/17/17 | 003066 | BFI Waste Services of Pennsylvania<br>DBA Allied Waste/Republic Services<br>P.O. Box 448<br>Carnegie, PA 15106 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 1,871.66 | 41,343.85 |
| 05/17/17 | 003067 | Key Stone Spring Service, Inc<br>112 35th Street<br>Pittsburgh, PA 15201 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 18.19 | 41,325.66 |
| 05/17/17 | 003068 | Waste Management c/o Jacquolyn E. Mills<br>1001 Fannin St. Ste. 4000<br>Houston, Texas 77002 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 2,958.14 | 38,367.52 |
| 05/17/17 | 003069 | Motion Industries<br>P.O. Box 1477<br>Birmingham, AL 35201-1477 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 68.94 | 38,298.58 |

| | | | Page Subtotals | | 0.00 | 10,124.24 | |

**FORM 2**

Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     14-20130 -CMB

Case Name:   PITTSBURGH RECYCLING SERVICES LLC

Taxpayer ID No:   *******4493

For Period Ending:   09/20/17

Trustee Name:   ROBERT SHEARER, TRUSTEE

Bank Name:   Union Bank

Account Number / CD #:   *******7088 UBOC - Checking Account

Blanket Bond (per case limit):   $  9,774,790.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/17 | 003070 | Schneider's Dairy Inc<br>726 Frank St<br>Pittsburgh, PA 15227 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 28.88 | 38,269.70 |
| 05/17/17 | 003071 | WILLIAM BEAM<br>2533 DEVONSHIRE ROAD<br>STEUBENVILLE, OH 43952 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 43.62 | 38,226.08 |
| 05/17/17 | 003072 | TIMMY CHANEY<br>139 EDGEWOOD AVENUE APT 207<br>PITTSBURGH, PA 15218 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 114.96 | 38,111.12 |
| 05/17/17 | 003073 | VIRGIL RICHMOND<br>1536 OBERLIN ST<br>PITTSBURGH, PA 15206 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 56.01 | 38,055.11 |
| 05/17/17 | 003074 | Simplex Grinnell<br>Attn: Bankruptcy<br>50 Technology Drive<br>Westminster, MA 01441 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 102.65 | 37,952.46 |
| 05/17/17 | 003075 | Jones Consulting and Construction Group LLC<br>c/o Shawn P. McClure<br>Bernstein Burkley P.C.<br>707 Grant Street Suite 2200<br>Pittsburgh, PA 15219 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 330.90 | 37,621.56 |
| 05/17/17 | 003076 | Fort Willow Developers, LP<br>921 Beaver Street<br>Sewickley, PA 15142 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 1,016.96 | 36,604.60 |
| 05/17/17 | 003077 | Tri-State Industrial Properties L.P.<br>c/o William E. Kelleher, Jr.<br>Cohen & Grigsby, P.C.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | (Claim #, Payment %)<br>Check Void 90 Days from Date Printed | 7100-000 | | 12,863.26 | 23,741.34 |

Page Subtotals     0.00     14,557.24

Ver: 20.00d

LFORM24

**FORM 2**

Page:    16

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 14-20130 -CMB |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC |
| | |
| Taxpayer ID No: | *******4493 |
| For Period Ending: | 09/20/17 |

| | |
|---|---|
| Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******7088 UBOC - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 9,774,790.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/17 | 003078 | TrueBlue, Inc. dba Labor Ready Northeast, Inc. P.O. Box 2910 Tacoma, WA 98401 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 7100-000 | | 570.69 | 23,170.65 |
| 05/17/17 | 003079 | ROBERT BORKOWSKI 2601 BOWMAN AVE APT 1 MCKEESPORT, PA 15132 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 7100-000 | | 19.35 | 23,151.30 |
| 05/17/17 | 003080 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATI, OH 45280-4522 | (Claim #, Payment %) Check Void 90 Days from Date PrintedMatch Social Security | 7100-000 | | 20.88 | 23,130.42 |
| 05/17/17 | 003081 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATI, OH 45280-4522 | (Claim #, Payment %) Check Void 90 Days from Date PrintedSOCIAL SECURITY | 7100-000 | | 20.88 | 23,109.54 |
| 05/17/17 | 003082 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATI, OH 45280-4522 | (Claim #, Payment %) Check Void 90 Days from Date PrintedFEDERAL UNEMPLOYMENT | 7100-000 | | 2.02 | 23,107.52 |
| 05/17/17 | 003083 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATI, OH 45280-4522 | (Claim #, Payment %) Check Void 90 Days from Date PrintedMedicare Withholding | 7100-000 | | 4.88 | 23,102.64 |
| 05/17/17 | 003084 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATI, OH 45280-4522 | (Claim #, Payment %) Check Void 90 Days from Date PrintedMatching Medicare | 7100-000 | | 4.88 | 23,097.76 |
| 05/17/17 | 003085 | PA UC FUND UCTS | (Claim #, Payment %) Check Void 90 Days from Date PrintedEMPLOYER | 7100-000 | | 38.49 | 23,059.27 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 682.07 |

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 57)*

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    17

Exhibit 9

| Case No: | 14-20130 -CMB | Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7088 UBOC - Checking Account |
| Taxpayer ID No: | *******4493 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $ 9,774,790.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LABOR & INDUSTRY BLDG PO BOX 68568 HARRISBURG, PA 17106-8568 | PA UNEMPLOYMENT | | | | |
| 05/17/17 | 003086 | PENNSYLVANIA DEPARTMENT OF REVENUE PO BOX 280946 HARRISBURG, PA 17128-0946 | (Claim #, Payment %) Check Void 90 Days from Date PrintedPA STATE TAX | 7100-000 | | 8.87 | 23,050.40 |
| 05/17/17 | 003087 | PA UC FUND UCTS LABOR & INDUSTRY BLDG PO BOX 68568 HARRISBURG, PA 17106-8568 | (Claim #, Payment %) Check Void 90 Days from Date PrintedPA STATE UNEMPLOYMENT | 7100-000 | | 0.23 | 23,050.17 |
| 05/17/17 | 003088 | OHIO DEPARTMENT OF TAXATION PO BOX 347 COLUMBUS, OH 43216-0347 | (Claim #, Payment %) Check Void 90 Days from Date PrintedOHIO STATE TAX UNSECURED | 7100-000 | | 1.37 | 23,048.80 |
| 05/17/17 | 003089 | Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg PA 17128-0946 | (Claim #, Payment %) Check Void 90 Days from Date Printed | 4300-000 | | 23,048.80 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,350,000.00 | COLUMN TOTALS | | 1,644,592.25 | 1,644,592.25 | 0.00 |
| Memo Allocation Disbursements: | 138,000.00 | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 1,644,592.25 | 1,644,592.25 | |
| Memo Allocation Net: | 1,212,000.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 1,644,592.25 | 1,644,592.25 | |

Page Subtotals        0.00        23,059.27

Ver: 20.00d

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    18

Exhibit 9

| Case No: | 14-20130  -CMB | Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7266  UBOC - Checking Account |

Taxpayer ID No:    *******4493
For Period Ending:    09/20/17

Blanket Bond (per case limit):    $ 9,774,790.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/12/15 | | GGMJS PROPERTIES LLC 1145 DONNER AVENUE MONESSEN, PA  15062 | BOND FOR INSURANCE AGAINST DAMAGE | 1280-000 | 25,000.00 | | 25,000.00 |
| 04/07/15 | 003001 | GGMJS PROPERTIES LLC 1145 DONNER AVENUE MONESSEN, PA  15062 | RETURN OF DEPOSIT | 1280-000 | -25,000.00 | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| | | | Subtotal | 0.00 | 0.00 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 0.00 | 0.00 | |

| | | | | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 1,350,000.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 138,000.00 | UBOC - Checking Account - ********7088 | 1,644,592.25 | 1,644,592.25 | 0.00 |
| | | UBOC - Checking Account - ********7266 | 0.00 | 0.00 | 0.00 |
| Total Memo Allocation Net: | 1,212,000.00 | | ---------------------- | ---------------------- | ---------------------- |
| | | | 1,644,592.25 | 1,644,592.25 | 0.00 |
| | | | ============= | ============= | ============= |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

/s/    ROBERT SHEARER, TRUSTEE

Trustee's Signature: _____    Date: 09/20/17

Page Subtotals    0.00    0.00

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 59)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

**Exhibit 9**

| Case No: | 14-20130 -CMB | Trustee Name: | ROBERT SHEARER, TRUSTEE |
| Case Name: | PITTSBURGH RECYCLING SERVICES LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7266 UBOC - Checking Account |
| Taxpayer ID No: | *******4493 | | |
| For Period Ending: | 09/20/17 | Blanket Bond (per case limit): | $ 9,774,790.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

ROBERT SHEARER, TRUSTEE

| | | | | | Page Subtotals | 0.00 | 0.00 |

Ver: 20.00d